| | DAVID EDWARD WORLEY | | | DAVID EDWARD WORLEY | | |
|---|---|---|---|---|---|---|
| | **Based on Military Career** | | | **Based on Educational Attainment Statistics** | | |
| | | | | **High School** | | |
| | TABLE M-1 of M-5 | | | TABLE H-1 of H-4 | | |
| | **SUMMARY KEY FACTS AND ASSUMPTIONS** | | | **SUMMARY KEY FACTS AND ASSUMPTIONS** | | |
| Date of Birth | | 6/26/58 | | Date of Birth | 6/26/58 | |
| Date of Death | | 10/23/83 | | Date of Death | 10/23/83 | |
| Age at Death | | 25 | | Age at Death | 25 | |
| Life Expectancy | | 53 | | Life Expectancy | 53 | |
| Expected Lifetime | | 78 | 2036 | Expected Lifetime | 78 | 2036 |
| Race | | White | | Race | White | |
| Gender | | Male | | Gender | Male | |
| Marital Status | | Married | | Marital Status | Married | |
| Enlisted | | 1976 | | Enlisted | 1976 | |
| Enlisted Until | | 1983 | | Enlisted Until | 1983 | |
| Expected Civilian Retirement | | 67 | 2025 | Expected Civilian Retirement | 67 | 2025 |
| Worklife Expectancy | | 58 | 2016 | Worklife Expectancy | 58 | 2016 |
| Expected Military Retirement | | 1996 | | Expected Military Retirement | 1996 | |
| Pre-Mil. Work | | N/A | | Pre-Mil. Work | N/A | |
| High School | | Yes | | High School | Yes | |
| College | | No | | College | No | |
| Aspirations | | Military Career/Doctor | | Aspirations | Military Career/Doctor | |
| MOS # | | | | MOS # | | |
| Rank Title | | | | Rank Title | | |
| Grade | | E-4 | | Grade | E-4 | |
| Basic Pay - 1983 | | $888.60 | | Basic Pay - 1983 | $888.60 | |
| BAH - 1983 | | $244.80 | | BAH - 1983 | $244.80 | |
| BAS - 1983 | | $5.29 | /day | BAS - 1983 | $5.29 | /day |
| | **ECONOMIC LOSSES SUMMARY** | | | **ECONOMIC LOSSES SUMMARY** | | |
| **Worklife Expectancy-58** | | Before | After | **Worklife Expectancy-58** | Before | After |
| | | Discount to | Discount to | | Discount to | Discount to |
| | | Present Value | Present Value | | Present Value | Present Value |
| Earnings | | $2,516,018 | $2,504,728 | Table M-2 | Earnings | $868,077 | $863,983 | Table H-2 |
| Fringe Benefits(13.86% of Earnings) | | $348,720 | $347,155 | | Fringe Benefits(13.86% of Earnings) | $120,316 | $119,748 | |
| Military Retirement Income | | $402,492 | $321,324 | Table M-3 | Retirement Income | $355,056 | $213,548 | Table H-3 |
| Civilian Retirement Income | | $755,436 | $454,769 | Table M-4 | Social Security Income | $240,162 | $144,445 | Table H-4 |
| Social Security Income | | $298,104 | $179,457 | Table M-5 | Household Services | $627,201 | $504,579 | Table H-5 |
| Household Services | | $627,201 | $504,579 | Table M-6 | ` | | | |
| Totals | | $4,947,973 | $4,312,013 | | Totals | $1,583,611 | $1,341,724 | |
| **Social Security Retirement Age** | | | | **Social Security Retirement Age** | | |
| | | Before | After | | Before | After |
| | | Discount to | Discount to | | Discount to | Discount to |
| | | Present Value | Present Value | | Present Value | Present Value |
| Earnings | | $3,801,480 | $3,547,859 | Table M-2 | Earnings | $1,262,187 | $1,183,958 | Table H-2 |
| Fringe Benefits(13.86% of Earnings) | | $526,885 | $491,733 | | Fringe Benefits(13.86% of Earnings) | $174,939 | $164,097 | |
| Military Retirement Income | | $402,492 | $321,324 | Table M-3 | Retirement Income | $355,056 | $213,548 | Table H-3 |
| Civilian Retirement Income | | $755,436 | $454,769 | Table M-4 | Social Security Income | $240,162 | $144,445 | Table H-4 |
| Social Security Income | | $298,104 | $179,457 | Table M-5 | Household Services | $627,201 | $504,579 | Table H-5 |
| Household Services | | $627,201 | $504,579 | Table M-6 | | | | |
| Totals | | $6,411,599 | $5,499,723 | | Totals | $2,659,546 | $2,210,627 | |

David Edward Worley Sept-2014-v1.xls     Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA     Jerome S. Paige and Associates, LLC

Exhibit C

Case 1:12-cv-02069-RCL   Document 46-3   Filed 09/22/15   Page 2 of 19

Page 2 of 19

**DAVID EDWARD WORLEY**
**Economic Value of Earnings Losses**
**Based on Military Career**

TABLE M-2 of M-5
EARNINGS LOSSES

| Year | Age | Earnings ($1983) | Earnings in Current Year Dollars | After Federal Taxes | After State and Local Taxes | After Social Security Taxes | Probability of being Employed | Probability of being Alive | Social Security Rate | Social Security Cap | After Personal Consumption | Total Earnings Loss | Present Value of Earnings Loss | Cumulative Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 25 | $2,584 | $2,584 | 99.7% | 95.0% | 93.3% | 100.0% | 100.0% | 6.70% | $35,700 | 65.9% | $1,505 | $1,505 | $1,505 |
| 1984 | 26 | $21,660 | $21,660 | 94.4% | 95.0% | 93.3% | 100.0% | 100.0% | 6.70% | $35,700 | 65.9% | $11,942 | $11,942 | $13,447 |
| 1985 | 27 | $22,643 | $22,643 | 93.8% | 95.0% | 93.0% | 100.0% | 100.0% | 7.00% | $37,800 | 65.9% | $12,365 | $12,365 | $25,813 |
| 1986 | 28 | $23,161 | $23,161 | 93.8% | 95.0% | 93.0% | 100.0% | 100.0% | 7.05% | $39,600 | 65.9% | $12,642 | $12,642 | $38,455 |
| 1987 | 29 | $24,654 | $24,654 | 93.8% | 95.0% | 92.9% | 100.0% | 100.0% | 7.15% | $42,000 | 65.9% | $13,442 | $13,442 | $51,897 |
| 1988 | 30 | $26,645 | $26,645 | 93.4% | 95.0% | 92.9% | 100.0% | 100.0% | 7.15% | $43,800 | 69.7% | $15,304 | $15,304 | $67,200 |
| 1989 | 31 | $30,045 | $30,045 | 94.4% | 95.0% | 92.5% | 100.0% | 100.0% | 7.51% | $45,000 | 72.5% | $18,066 | $18,066 | $85,266 |
| 1990 | 32 | $31,724 | $31,724 | 92.8% | 95.0% | 92.5% | 100.0% | 100.0% | 7.51% | $48,000 | 72.5% | $18,754 | $18,754 | $104,021 |
| 1991 | 33 | $33,025 | $33,025 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $51,300 | 72.5% | $19,494 | $19,494 | $123,515 |
| 1992 | 34 | $35,089 | $35,089 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $53,400 | 74.6% | $21,312 | $21,312 | $144,827 |
| 1993 | 35 | $36,390 | $36,390 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $55,500 | 74.6% | $22,103 | $22,103 | $166,930 |
| 1994 | 36 | $37,835 | $37,835 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $57,600 | 74.6% | $22,980 | $22,980 | $189,910 |
| 1995 | 37 | $38,819 | $38,819 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $60,600 | 74.6% | $23,577 | $23,577 | $213,487 |
| 1996 | 38 | $40,674 | $40,674 | 92.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $61,200 | 76.4% | $25,082 | $25,082 | $238,569 |
| 1997 | 39 | $133,098 | $133,098 | 86.0% | 95.0% | 96.6% | 100.0% | 100.0% | 7.65% | $62,700 | 87.8% | $92,259 | $92,259 | $330,828 |
| 1998 | 40 | $156,233 | $156,233 | 86.0% | 95.0% | 97.0% | 100.0% | 100.0% | 7.65% | $65,400 | 88.2% | $109,185 | $109,185 | $440,013 |
| 1999 | 41 | $141,073 | $141,073 | 86.0% | 95.0% | 96.5% | 100.0% | 100.0% | 7.65% | $68,400 | 87.8% | $97,682 | $97,682 | $537,695 |
| 2000 | 42 | $123,886 | $123,886 | 86.0% | 95.0% | 95.8% | 100.0% | 100.0% | 7.65% | $72,600 | 87.3% | $84,688 | $84,688 | $622,383 |
| 2001 | 43 | $139,647 | $139,647 | 86.0% | 95.0% | 96.1% | 100.0% | 100.0% | 7.65% | $76,200 | 87.8% | $96,273 | $96,273 | $718,657 |
| 2002 | 44 | $162,902 | $162,902 | 86.0% | 95.0% | 96.4% | 100.0% | 100.0% | 7.65% | $80,400 | 88.2% | $113,221 | $113,221 | $831,877 |
| 2003 | 45 | $153,903 | $153,903 | 86.0% | 95.0% | 96.0% | 100.0% | 100.0% | 7.65% | $84,900 | 88.2% | $106,521 | $106,521 | $938,398 |
| 2004 | 46 | $152,450 | $152,450 | 86.0% | 95.0% | 95.9% | 100.0% | 100.0% | 7.65% | $87,000 | 88.2% | $105,374 | $105,374 | $1,043,772 |
| 2005 | 47 | $146,939 | $146,939 | 86.0% | 95.0% | 95.7% | 100.0% | 100.0% | 7.65% | $87,900 | 88.2% | $101,376 | $101,376 | $1,145,148 |
| 2006 | 48 | $154,963 | $154,963 | 86.0% | 95.0% | 95.8% | 100.0% | 100.0% | 7.65% | $90,000 | 88.2% | $107,045 | $107,045 | $1,252,193 |
| 2007 | 49 | $162,267 | $162,267 | 86.0% | 95.0% | 95.8% | 100.0% | 100.0% | 7.65% | $94,200 | 88.2% | $112,087 | $112,087 | $1,364,280 |
| 2008 | 50 | $219,841 | $219,841 | 79.0% | 95.0% | 96.8% | 100.0% | 100.0% | 7.65% | $97,500 | 88.2% | $140,886 | $140,886 | $1,505,166 |
| 2009 | 51 | $183,296 | $183,296 | 86.0% | 95.0% | 96.0% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $126,812 | $126,812 | $1,631,978 |
| 2010 | 52 | $195,145 | $195,145 | 79.0% | 95.0% | 96.2% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $124,350 | $124,350 | $1,756,328 |
| 2011 | 53 | $193,864 | $193,864 | 79.0% | 95.0% | 96.2% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $123,514 | $123,514 | $1,879,842 |
| 2012 | 54 | $187,200 | $187,200 | 86.0% | 95.0% | 96.1% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $129,643 | $129,643 | $2,009,485 |
| 2013 | 55 | $190,570 | $190,570 | 79.0% | 95.0% | 96.2% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $121,348 | $121,348 | $2,130,833 |
| 2014 | 56 | $195,566 | $195,566 | 79.0% | 95.0% | 96.3% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $124,655 | $124,655.47 | $2,255,488 |
| 2015 | 57 | $201,122 | $201,122 | 79.0% | 95.0% | 96.4% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $128,334 | $124,608.06 | $2,380,096 |
| 2016 | 58 | $206,957 | $206,957 | 79.0% | 95.0% | 96.5% | 100.0% | 100.0% | 7.65% | $102,000 | 88.2% | $132,196 | $124,631.84 | $2,504,728 |
| | | | | | | | **Total to Worklife Expectancy** | | | | | **$2,516,018** | **$2,504,728** | |
| 2017 | 59 | $213,874 | $213,874 | 79.0% | 95.0% | 96.6% | 93.2% | 99.5% | 7.65% | $102,000 | 88.2% | $126,771 | $116,046.83 | $2,620,775 |
| 2018 | 60 | $220,935 | $220,935 | 79.0% | 95.0% | 96.7% | 93.2% | 99.4% | 7.65% | $102,000 | 88.2% | $131,051 | $116,482.66 | $2,737,258 |
| 2019 | 61 | $227,121 | $227,121 | 79.0% | 95.0% | 96.8% | 93.2% | 99.4% | 7.65% | $102,000 | 88.2% | $134,789 | $116,326.85 | $2,853,585 |
| 2020 | 62 | $233,481 | $233,481 | 79.0% | 95.0% | 96.9% | 93.2% | 99.3% | 7.65% | $102,000 | 88.2% | $138,626 | $116,164.48 | $2,969,749 |
| 2021 | 63 | $240,018 | $240,018 | 79.0% | 95.0% | 96.9% | 93.2% | 99.3% | 7.65% | $102,000 | 88.2% | $142,563 | $115,995.22 | $3,085,744 |
| 2022 | 64 | $246,739 | $246,739 | 79.0% | 95.0% | 97.0% | 93.2% | 99.2% | 7.65% | $102,000 | 88.2% | $146,602 | $115,818.90 | $3,201,563 |
| 2023 | 65 | $253,647 | $253,647 | 79.0% | 95.0% | 97.1% | 93.2% | 99.2% | 7.65% | $102,000 | 88.2% | $150,744 | $115,633.83 | $3,317,197 |
| 2024 | 66 | $260,749 | $260,749 | 79.0% | 95.0% | 97.2% | 93.2% | 99.1% | 7.65% | $102,000 | 88.2% | $154,987 | $115,437.14 | $3,432,634 |

David Edward Worley Sept-2014-v1.xls        Prepared by Jerome S. Paige, Ph.D. and Moses Sawney        Jerome S. Paige and Associates, LLC

Exhibit C

|    | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DAVID EDWARD WORLEY | | | | | | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | |
| 7 | | | TABLE M-2 of M-5 | | | | | | | | | | | | |
| 8 | | | EARNINGS LOSSES | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | Earnings in | After | After | After | | | Social | Social | After | Total | Present | |
| 12 | | | Earnings | Current Year | Federal | State and Local | Social Security | Probability of being | Probability of being | Security | Security | Personal | Earnings | Value of | Cumulative |
| 13 | | Year | Age | ($1983) | Dollars | Taxes | Taxes | Taxes | Employed | Alive | Rate | Cap | Consumption | Loss | Earnings Loss | Loss |
| 14 | | | | | | | | | | | | | | | |
| 58 | 2025 | 67 | $268,050 | $268,050 | 79.0% | 95.0% | 97.3% | 93.2% | 99.0% | 7.65% | $102,000 | 88.2% | $159,328 | $115,225.28 | $3,547,859 |
| 59 | 2026 | 68 | | | | | | | Total to Social Security Retirement Age | | | | | | |
| 60 | 2027 | 69 | | | | | | | | | | | | | |
| 61 | 2028 | 70 | | | | | | | | | | | | | |
| 62 | 2029 | 71 | | | | | | | | | | | | | |
| 63 | 2030 | 72 | | | | | | | | | | | | | |
| 64 | 2031 | 73 | | | | | | | | | | | | | |
| 65 | 2032 | 74 | | | | | | | | | | | | | |
| 66 | 2033 | 75 | | | | | | | | | | | | | |
| 67 | 2034 | 76 | | | | | | | | | | | | | |
| 68 | 2035 | 77 | | | | | | | | | | | | | |
| 69 | 2036 | 78 | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | |
| 71 | Totals | | $5,970,484 | $5,970,484 | | | | | | | | | $3,801,480 | $3,547,859 | |

David Edward Worley Sept-2014-v1.xls          Prepared by Jerome S. Paige, Ph.D. and Moses Sawney          Jerome S. Paige and Associates, LLC

Exhibit C

|  | A | B | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |
| 2 | DAVID EDWARD WORLEY |  |  |  |  |  |  |  |  |  |
| 3 | Economic Value of Earnings Losses |  |  |  |  |  |  |  |  |  |
| 4 | Based on Military Career |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |
| 7 |  |  | TABLE M-3 of M-5 |  |  |  |  |  |  |  |
| 8 |  |  | MILITARY RETIREMENT INCOME LOSSES |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  | Current Value of | Present Value of |
| 11 |  |  | Retirement | Retirement | After | After | After |  | Retirement Income | Retirement Income |
| 12 |  |  | Income | Income | Federal | State and Local | Personal | Probability of being | Losses After | Losses After |
| 13 |  | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Alive | Personal Consumption | Personal Consumption |
| 14 |  |  |  |  |  |  |  |  |  |  |
| 15 | 1983 | 25 |  |  |  |  |  |  |  |  |
| 16 | 1984 | 26 |  |  |  |  |  |  |  |  |
| 17 | 1985 | 27 |  |  |  |  |  |  |  |  |
| 18 | 1986 | 28 |  |  |  |  |  |  |  |  |
| 19 | 1987 | 29 |  |  |  |  |  |  |  |  |
| 20 | 1988 | 30 |  |  |  |  |  |  |  |  |
| 21 | 1989 | 31 |  |  |  |  |  |  |  |  |
| 22 | 1990 | 32 |  |  |  |  |  |  |  |  |
| 23 | 1991 | 33 |  |  |  |  |  |  |  |  |
| 24 | 1992 | 34 |  |  |  |  |  |  |  |  |
| 25 | 1993 | 35 |  |  |  |  |  |  |  |  |
| 26 | 1994 | 36 |  |  |  |  |  |  |  |  |
| 27 | 1995 | 37 |  |  |  |  |  |  |  |  |
| 28 | 1996 | 38 |  |  |  |  |  |  |  |  |
| 29 | 1997 | 39 | $8,604 | $8,604 | 86.0% | 95.0% | 87.8% | 99.9% | $6,165 | $6,165 |
| 30 | 1998 | 40 | $8,604 | $8,716 | 86.0% | 95.0% | 88.2% | 99.9% | $6,273 | $6,273 |
| 31 | 1999 | 41 | $8,604 | $8,908 | 86.0% | 95.0% | 87.8% | 99.9% | $6,382 | $6,382 |
| 32 | 2000 | 42 | $8,604 | $9,219 | 86.0% | 95.0% | 87.3% | 99.9% | $6,567 | $6,567 |
| 33 | 2001 | 43 | $8,604 | $9,468 | 86.0% | 95.0% | 87.8% | 99.8% | $6,783 | $6,783 |
| 34 | 2002 | 44 | $8,604 | $9,601 | 86.0% | 95.0% | 88.2% | 99.8% | $6,908 | $6,908 |
| 35 | 2003 | 45 | $8,604 | $9,812 | 86.0% | 95.0% | 88.2% | 99.8% | $7,060 | $7,060 |
| 36 | 2004 | 46 | $8,604 | $10,067 | 86.0% | 95.0% | 88.2% | 99.8% | $7,242 | $7,242 |
| 37 | 2005 | 47 | $8,604 | $10,422 | 86.0% | 95.0% | 88.2% | 99.8% | $7,496 | $7,496 |
| 38 | 2006 | 48 | $8,604 | $10,755 | 86.0% | 95.0% | 88.2% | 99.8% | $7,734 | $7,734 |
| 39 | 2007 | 49 | $8,604 | $11,067 | 86.0% | 95.0% | 88.2% | 99.8% | $7,957 | $7,957 |
| 40 | 2008 | 50 | $8,604 | $11,521 | 79.0% | 95.0% | 88.2% | 99.7% | $7,609 | $7,609 |
| 41 | 2009 | 51 | $8,604 | $11,440 | 86.0% | 95.0% | 88.2% | 99.7% | $8,222 | $8,222 |
| 42 | 2010 | 52 | $8,604 | $11,680 | 79.0% | 95.0% | 88.2% | 99.7% | $7,711 | $7,711 |
| 43 | 2011 | 53 | $8,604 | $12,096 | 79.0% | 95.0% | 88.2% | 99.7% | $7,983 | $7,983 |
| 44 | 2012 | 54 | $8,604 | $12,346 | 86.0% | 95.0% | 88.2% | 99.6% | $8,866 | $8,866 |
| 45 | 2013 | 55 | $8,604 | $12,569 | 79.0% | 95.0% | 88.2% | 99.6% | $8,290 | $8,290 |
| 46 | 2014 | 56 | $8,604 | $12,846 | 79.0% | 95.0% | 88.2% | 99.6% | $8,471 | $8,471 |
| 47 | 2015 | 57 | $8,604 | $13,157 | 79.0% | 95.0% | 88.2% | 99.5% | $8,673 | $8,421 |
| 48 | 2016 | 58 | $8,604 | $13,492 | 79.0% | 95.0% | 88.2% | 99.5% | $8,891 | $8,382 |

David Edward Worley Sept-2014-v1.xls     Prepared by Jerome S. Paige, Ph.D. and Moses Sawney     Jerome S. Paige and Associates, LLC

Exhibit C

|   | A | B | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DAVID EDWARD WORLEY | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | TABLE M-3 of M-5 | | | | | | | |
| 8 | | | MILITARY RETIREMENT INCOME LOSSES | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | Current Value of | Present Value of |
| 11 | | | Retirement | Retirement | After | After | After | | Retirement Income | Retirement Income |
| 12 | | | Income | Income | Federal | State and Local | Personal | Probability of being | Losses After | Losses After |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Alive | Personal Consumption | Personal Consumption |
| 14 | | | | | | | | | | |
| 49 | | | | | | | | | | |
| 50 | 2017 | 59 | $8,604 | $13,855.78 | 79.0% | 95.0% | 88.2% | 99.5% | $9,127 | $8,355 |
| 51 | 2018 | 60 | $8,604 | $14,243.74 | 79.0% | 95.0% | 88.2% | 99.4% | $9,379 | $8,337 |
| 52 | 2019 | 61 | $8,604 | $14,642.56 | 79.0% | 95.0% | 88.2% | 99.4% | $9,638 | $8,318 |
| 53 | 2020 | 62 | $8,604 | $15,052.56 | 79.0% | 95.0% | 88.2% | 99.3% | $9,903 | $8,298 |
| 54 | 2021 | 63 | $8,604 | $15,474.03 | 79.0% | 95.0% | 88.2% | 99.3% | $10,175 | $8,279 |
| 55 | 2022 | 64 | $8,604 | $15,907.30 | 79.0% | 95.0% | 88.2% | 99.2% | $10,455 | $8,259 |
| 56 | 2023 | 65 | $8,604 | $16,352.70 | 79.0% | 95.0% | 88.2% | 99.2% | $10,741 | $8,239 |
| 57 | 2024 | 66 | $8,604 | $16,810.58 | 79.0% | 95.0% | 88.2% | 99.1% | $11,034 | $8,219 |
| 58 | 2025 | 67 | $8,604 | $17,281.28 | 79.0% | 95.0% | 88.2% | 99.0% | $11,335 | $8,197 |
| 59 | 2026 | 68 | $8,604 | $17,765.15 | 89.7% | 95.0% | 86.8% | 99.0% | $13,000 | $9,129 |
| 60 | 2027 | 69 | $8,604 | $18,262.58 | 86.0% | 95.0% | 87.3% | 98.9% | $12,878 | $8,780 |
| 61 | 2028 | 70 | $8,604 | $18,773.93 | 86.0% | 95.0% | 87.3% | 98.7% | $13,223 | $8,754 |
| 62 | 2029 | 71 | $8,604 | $19,299.60 | 86.0% | 95.0% | 87.8% | 98.6% | $13,653 | $8,776 |
| 63 | 2030 | 72 | $8,604 | $19,839.99 | 86.0% | 95.0% | 87.8% | 98.5% | $14,018 | $8,749 |
| 64 | 2031 | 73 | $8,604 | $20,395.51 | 86.0% | 95.0% | 88.2% | 98.4% | $14,458 | $8,762 |
| 65 | 2032 | 74 | $8,604 | $20,966.58 | 86.0% | 95.0% | 88.2% | 98.2% | $14,842 | $8,733 |
| 66 | 2033 | 75 | $8,604 | $21,553.65 | 86.0% | 95.0% | 88.2% | 98.1% | $15,233 | $8,703 |
| 67 | 2034 | 76 | $8,604 | $22,157.15 | 86.0% | 95.0% | 88.2% | 97.9% | $15,631 | $8,671 |
| 68 | 2035 | 77 | $8,604 | $22,777.55 | 86.0% | 95.0% | 88.2% | 97.7% | $16,036 | $8,638 |
| 69 | 2036 | 78 | $8,604 | $23,415.32 | 86.0% | 95.0% | 88.2% | 97.5% | $16,448 | $8,602 |
| 70 | | | | | | | | | | |
| 71 | Totals | | $344,159 | $582,613 | | | | | $402,492 | $321,324 |

David Edward Worley Sept-2014-v1.xls   Prepared by Jerome S. Paige, Ph.D. and Moses Sawney   Jerome S. Paige and Associates, LLC

Exhibit C

| | A | B | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | DAVID EDWARD WORLEY | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | TABLE M-4 of M-5 | | | | | | | |
| 8 | | | CIVILIAN RETIREMENT INCOME LOSSES | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | Current Value of | Present Value of |
| 11 | | | Retirement | Retirement | After | After | After | | Retirement Income | Retirement Income |
| 12 | | | Income | Income | Federal | State and Local | Personal | Probability of being | Losses After | Losses After |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Alive | Personal Consumption | Personal Consumption |
| 14 | | | | | | | | | | |
| 15 | 1983 | 25 | | | | | | | | |
| 16 | 1984 | 26 | | | | | | | | |
| 17 | 1985 | 27 | | | | | | | | |
| 18 | 1986 | 28 | | | | | | | | |
| 19 | 1987 | 29 | | | | | | | | |
| 20 | 1988 | 30 | | | | | | | | |
| 21 | 1989 | 31 | | | | | | | | |
| 22 | 1990 | 32 | | | | | | | | |
| 23 | 1991 | 33 | | | | | | | | |
| 24 | 1992 | 34 | | | | | | | | |
| 25 | 1993 | 35 | | | | | | | | |
| 26 | 1994 | 36 | | | | | | | | |
| 27 | 1995 | 37 | | | | | | | | |
| 28 | 1996 | 38 | | | | | | | | |
| 29 | 1997 | 39 | | | | | | | | |
| 30 | 1998 | 40 | | | | | | | | |
| 31 | 1999 | 41 | | | | | | | | |
| 32 | 2000 | 42 | | | | | | | | |
| 33 | 2001 | 43 | | | | | | | | |
| 34 | 2002 | 44 | | | | | | | | |
| 35 | 2003 | 45 | | | | | | | | |
| 36 | 2004 | 46 | | | | | | | | |
| 37 | 2005 | 47 | | | | | | | | |
| 38 | 2006 | 48 | | | | | | | | |
| 39 | 2007 | 49 | | | | | | | | |
| 40 | 2008 | 50 | | | | | | | | |
| 41 | 2009 | 51 | | | | | | | | |
| 42 | 2010 | 52 | | | | | | | | |
| 43 | 2011 | 53 | | | | | | | | |
| 44 | 2012 | 54 | | | | | | | | |
| 45 | 2013 | 55 | | | | | | | | |
| 46 | 2014 | 56 | | | | | | | | |
| 47 | 2015 | 57 | | | | | | | | |
| 48 | 2016 | 58 | | | | | | | | |

David Edward Worley Sept-2014-v1.xls          Prepared by Jerome S. Paige, Ph.D. and Moses Sawney          Jerome S. Paige and Associates, LLC

Exhibit C

Case 1:12-cv-02069-RCL   Document 46-3   Filed 09/22/15   Page 7 of 19

Page 7 of 19

DAVID EDWARD WORLEY
Economic Value of Earnings Losses
Based on Military Career

TABLE M-4 of M-5
CIVILIAN RETIREMENT INCOME LOSSES

| Year | Age | Retirement Income (Base) | Retirement Income (Current) | After Federal Taxes | After State and Local Taxes | After Personal Consumption | Probability of being Alive | Current Value of Retirement Income Losses After Personal Consumption | Present Value of Retirement Income Losses After Personal Consumption |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | 59 | | | | | | | | |
| 2018 | 60 | | | | | | | | |
| 2019 | 61 | | | | | | | | |
| 2020 | 62 | | | | | | | | |
| 2021 | 63 | | | | | | | | |
| 2022 | 64 | | | | | | | | |
| 2023 | 65 | | | | | | | | |
| 2024 | 66 | | | | | | | | |
| 2025 | 67 | | | | | | | | |
| 2026 | 68 | $79,217 | $79,217 | 89.7% | 95.0% | 86.8% | 99.0% | $57,968 | $40,705.21 |
| 2027 | 69 | $79,217 | $82,307 | 86.0% | 95.0% | 87.3% | 98.9% | $58,040 | $39,572.21 |
| 2028 | 70 | $79,217 | $85,599 | 86.0% | 95.0% | 87.3% | 98.7% | $60,289 | $39,912.08 |
| 2029 | 71 | $79,217 | $89,023 | 86.0% | 95.0% | 87.8% | 98.6% | $62,979 | $40,482.78 |
| 2030 | 72 | $79,217 | $92,584 | 86.0% | 95.0% | 87.8% | 98.5% | $65,415 | $40,828.05 |
| 2031 | 73 | $79,217 | $96,287 | 86.0% | 95.0% | 88.2% | 98.4% | $68,255 | $41,363.33 |
| 2032 | 74 | $79,217 | $100,138 | 86.0% | 95.0% | 88.2% | 98.2% | $70,887 | $41,711.24 |
| 2033 | 75 | $79,217 | $104,144 | 86.0% | 95.0% | 88.2% | 98.1% | $73,604 | $42,052.96 |
| 2034 | 76 | $79,217 | $108,310 | 86.0% | 95.0% | 88.2% | 97.9% | $76,409 | $42,388.22 |
| 2035 | 77 | $79,217 | $112,642 | 86.0% | 95.0% | 88.2% | 97.7% | $79,302 | $42,715.94 |
| 2036 | 78 | $79,217 | $117,148 | 86.0% | 95.0% | 88.2% | 97.5% | $82,288 | $43,037.39 |
| Totals | | $871,388 | $1,067,398 | | | | | $755,436 | $454,769 |

David Edward Worley Sept-2014-v1.xls    Prepared by Jerome S. Paige, Ph.D. and Moses Sawney    Jerome S. Paige and Associates, LLC

Exhibit C

| | A | B | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | DAVID EDWARD WORLEY | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | TABLE M-5 of M-5 | | | | | | | |
| 8 | | | SOCIAL SECURITY LOSSES | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | Current Value of | Present Value of |
| 11 | | | Social Security | Social Security | After | After | After | | Social Security | Social Security |
| 12 | | | Income | Income | Federal | State and Local | Personal | Probability of being | Income After | Income After |
| 13 | | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Alive | Personal Consumption | Personal Consumption |
| 14 | | | | | | | | | | |
| 15 | 1983 | 25 | | | | | | | | |
| 16 | 1984 | 26 | | | | | | | | |
| 17 | 1985 | 27 | | | | | | | | |
| 18 | 1986 | 28 | | | | | | | | |
| 19 | 1987 | 29 | | | | | | | | |
| 20 | 1988 | 30 | | | | | | | | |
| 21 | 1989 | 31 | | | | | | | | |
| 22 | 1990 | 32 | | | | | | | | |
| 23 | 1991 | 33 | | | | | | | | |
| 24 | 1992 | 34 | | | | | | | | |
| 25 | 1993 | 35 | | | | | | | | |
| 26 | 1994 | 36 | | | | | | | | |
| 27 | 1995 | 37 | | | | | | | | |
| 28 | 1996 | 38 | | | | | | | | |
| 29 | 1997 | 39 | | | | | | | | |
| 30 | 1998 | 40 | | | | | | | | |
| 31 | 1999 | 41 | | | | | | | | |
| 32 | 2000 | 42 | | | | | | | | |
| 33 | 2001 | 43 | | | | | | | | |
| 34 | 2002 | 44 | | | | | | | | |
| 35 | 2003 | 45 | | | | | | | | |
| 36 | 2004 | 46 | | | | | | | | |
| 37 | 2005 | 47 | | | | | | | | |
| 38 | 2006 | 48 | | | | | | | | |
| 39 | 2007 | 49 | | | | | | | | |
| 40 | 2008 | 50 | | | | | | | | |
| 41 | 2009 | 51 | | | | | | | | |
| 42 | 2010 | 52 | | | | | | | | |
| 43 | 2011 | 53 | | | | | | | | |
| 44 | 2012 | 54 | | | | | | | | |
| 45 | 2013 | 55 | | | | | | | | |
| 46 | 2014 | 56 | | | | | | | | |
| 47 | 2015 | 57 | | | | | | | | |
| 48 | 2016 | 58 | | | | | | | | |

David Edward Worley Sept-2014-v1.xls    Prepared by Jerome S. Paige, Ph.D. and Moses Sawney    Jerome S. Paige and Associates, LLC

Exhibit C

|  | A | B | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DAVID EDWARD WORLEY | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | TABLE M-5 of M-5 | | | | | | | |
| 8 | | | SOCIAL SECURITY LOSSES | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | Current Value of | Present Value of |
| 11 | | | Social Security | Social Security | After | After | After | | Social Security | Social Security |
| 12 | | | Income | Income | Federal | State and Local | Personal | Probability of being | Income After | Income After |
| 13 | | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Alive | Personal Consumption | Personal Consumption |
| 14 | | | | | | | | | | |
| 49 | | | | | | | | | | |
| 50 | | 2017 | 59 | | | | | | | | |
| 51 | | 2018 | 60 | | | | | | | | |
| 52 | | 2019 | 61 | | | | | | | | |
| 53 | | 2020 | 62 | | | | | | | | |
| 54 | | 2021 | 63 | | | | | | | | |
| 55 | | 2022 | 64 | | | | | | | | |
| 56 | | 2023 | 65 | | | | | | | | |
| 57 | | 2024 | 66 | | | | | | | | |
| 58 | | 2025 | 67 | | | | | | | | |
| 59 | | 2026 | 68 | $31,260 | $31,260 | 89.7% | 95.0% | 86.8% | 99.0% | $22,875 | $16,062.76 |
| 60 | | 2027 | 69 | $31,260 | $32,479 | 86.0% | 95.0% | 87.3% | 98.9% | $22,903 | $15,615.67 |
| 61 | | 2028 | 70 | $31,260 | $33,778 | 86.0% | 95.0% | 87.3% | 98.7% | $23,791 | $15,749.78 |
| 62 | | 2029 | 71 | $31,260 | $35,129 | 86.0% | 95.0% | 87.8% | 98.6% | $24,852 | $15,974.99 |
| 63 | | 2030 | 72 | $31,260 | $36,535 | 86.0% | 95.0% | 87.8% | 98.5% | $25,814 | $16,111.23 |
| 64 | | 2031 | 73 | $31,260 | $37,996 | 86.0% | 95.0% | 88.2% | 98.4% | $26,934 | $16,322.46 |
| 65 | | 2032 | 74 | $31,260 | $39,516 | 86.0% | 95.0% | 88.2% | 98.2% | $27,973 | $16,459.75 |
| 66 | | 2033 | 75 | $31,260 | $41,096 | 86.0% | 95.0% | 88.2% | 98.1% | $29,045 | $16,594.60 |
| 67 | | 2034 | 76 | $31,260 | $42,740 | 86.0% | 95.0% | 88.2% | 97.9% | $30,152 | $16,726.90 |
| 68 | | 2035 | 77 | $31,260 | $44,450 | 86.0% | 95.0% | 88.2% | 97.7% | $31,294 | $16,856.22 |
| 69 | | 2036 | 78 | $31,260 | $46,228 | 86.0% | 95.0% | 88.2% | 97.5% | $32,472 | $16,983.07 |
| 70 | | | | | | | | | | | |
| 71 | | Totals | | $343,860 | $421,208 | | | | | $298,104 | $179,457 |

David Edward Worley Sept-2014-v1.xls            Prepared by Jerome S. Paige, Ph.D. and Moses Sawney            Jerome S. Paige and Associates, LLC

Exhibit C

|  | A | B | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | DAVID EDWARD WORLEY | | | | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | TABLE M-6 of M-6 | | | | | | | | | | |
| 8 | | | HOUSEHOLD SERVICES LOSSES | | | | | | | | | | |
| 9 | | | | | | | | | | Cost of | | | |
| 10 | | | | | | Less | Cost of | Cost of | | Household Services | | | |
| 11 | | | | Cost of | Self | Providing Care | Providing Care | | (household production + | | | |
| 12 | | | Cost of | Household Production | Consumption | for Other | for Other | | providing care for others) | Probability of Being | Current Value of | Present Value of |
| 13 | | Year | Age | Household Production | (Current) | 25% | (Base) | (Current) | | Column AS +AV | Alive | Household Services | Household Services |
| 14 | | | | (Base) | | | | | | | | | |
| 15 | | 1983 | 25 | | | | | | | | | | |
| 16 | | 1984 | 26 | $2,397 | $2,397 | $1,798 | $662 | $662 | | $2,460 | 100.00% | $2,460 | $2,460 |
| 17 | | 1985 | 27 | $3,349 | $3,349 | $2,512 | $925 | $925 | | $3,437 | 100.00% | $3,437 | $3,437 |
| 18 | | 1986 | 28 | $4,713 | $4,713 | $3,534 | $1,302 | $1,302 | | $4,836 | 100.00% | $4,836 | $4,836 |
| 19 | | 1987 | 29 | $4,969 | $4,969 | $3,726 | $1,373 | $1,373 | | $5,099 | 100.00% | $5,099 | $5,099 |
| 20 | | 1988 | 30 | $5,479 | $5,479 | $4,109 | $1,513 | $1,513 | | $5,623 | 100.00% | $5,623 | $5,623 |
| 21 | | 1989 | 31 | $5,135 | $5,135 | $3,851 | $1,418 | $1,418 | | $5,269 | 100.00% | $5,269 | $5,269 |
| 22 | | 1990 | 32 | $5,284 | $5,284 | $3,963 | $1,460 | $1,460 | | $5,422 | 100.00% | $5,422 | $5,422 |
| 23 | | 1991 | 33 | $6,147 | $6,147 | $4,610 | $1,698 | $1,698 | | $6,308 | 100.00% | $6,308 | $6,308 |
| 24 | | 1992 | 34 | $7,654 | $7,654 | $5,740 | $2,114 | $2,114 | | $7,855 | 100.00% | $7,855 | $7,855 |
| 25 | | 1993 | 35 | $6,554 | $6,554 | $4,915 | $1,810 | $1,810 | | $6,726 | 100.00% | $6,726 | $6,726 |
| 26 | | 1994 | 36 | $5,335 | $5,335 | $4,001 | $1,474 | $1,474 | | $5,475 | 100.00% | $5,475 | $5,475 |
| 27 | | 1995 | 37 | $5,996 | $5,996 | $4,497 | $1,656 | $1,656 | | $6,153 | 100.00% | $6,153 | $6,153 |
| 28 | | 1996 | 38 | $6,272 | $6,272 | $4,704 | $1,733 | $1,733 | | $6,437 | 100.00% | $6,437 | $6,437 |
| 29 | | 1997 | 39 | $7,046 | $7,046 | $5,284 | $1,946 | $1,946 | | $7,231 | 100.00% | $7,231 | $7,231 |
| 30 | | 1998 | 40 | $8,270 | $8,270 | $6,203 | $2,285 | $2,285 | | $8,488 | 100.00% | $8,488 | $8,488 |
| 31 | | 1999 | 41 | $7,468 | $7,468 | $5,601 | $2,063 | $2,063 | | $7,664 | 100.00% | $7,664 | $7,664 |
| 32 | | 2000 | 42 | $6,558 | $6,558 | $4,919 | $1,812 | $1,812 | | $6,730 | 100.00% | $6,730 | $6,730 |
| 33 | | 2001 | 43 | $7,392 | $7,392 | $5,544 | $2,042 | $2,042 | | $7,586 | 100.00% | $7,586 | $7,586 |
| 34 | | 2002 | 44 | $8,623 | $8,623 | $6,468 | $2,382 | $2,382 | | $8,850 | 100.00% | $8,850 | $8,850 |
| 35 | | 2003 | 45 | $8,147 | $8,147 | $6,110 | $2,251 | $2,251 | | $8,361 | 100.00% | $8,361 | $8,361 |
| 36 | | 2004 | 46 | $8,070 | $8,070 | $6,053 | $2,229 | $2,229 | | $8,282 | 100.00% | $8,282 | $8,282 |
| 37 | | 2005 | 47 | $7,778 | $7,778 | $5,834 | $2,149 | $2,149 | | $7,983 | 100.00% | $7,983 | $7,983 |
| 38 | | 2006 | 48 | $8,203 | $8,203 | $6,152 | $2,266 | $2,266 | | $8,419 | 100.00% | $8,419 | $8,419 |
| 39 | | 2007 | 49 | $11,432 | $11,432 | $8,574 | $3,158 | $3,158 | | $11,732 | 100.00% | $11,732 | $11,732 |
| 40 | | 2008 | 50 | $11,638 | $11,638 | $8,728 | $3,215 | $3,215 | | $11,943 | 100.00% | $11,943 | $11,943 |
| 41 | | 2009 | 51 | $9,703 | $9,703 | $7,277 | $2,680 | $2,680 | | $9,958 | 100.00% | $9,958 | $9,958 |
| 42 | | 2010 | 52 | $10,330 | $10,330 | $7,748 | $2,854 | $2,854 | | $10,601 | 100.00% | $10,601 | $10,601 |
| 43 | | 2011 | 53 | $10,263 | $10,263 | $7,697 | $2,835 | $2,835 | | $10,532 | 100.00% | $10,532 | $10,532 |
| 44 | | 2012 | 54 | $9,910 | $9,910 | $7,432 | $2,738 | $2,738 | | $10,170 | 100.00% | $10,170 | $10,170 |
| 45 | | 2013 | 55 | $10,088 | $10,088 | $7,566 | $2,787 | $2,787 | | $10,353 | 100.00% | $10,353 | $10,353 |
| 46 | | 2014 | 56 | $10,353 | $10,353 | $7,764 | $2,860 | $2,860 | | $10,624 | 100.00% | $10,624 | $10,624 |
| 47 | | 2015 | 57 | $10,647 | $10,647 | $7,985 | $2,941 | $2,941 | | $10,926 | 100.00% | $10,926 | $10,609 |
| 48 | | 2016 | 58 | $10,956 | $10,956 | $8,217 | $3,026 | $3,026 | | $11,243 | 100.00% | $11,243 | $10,600 |
| 49 | | | | | | | | | | | | | |
| 50 | | 2017 | 59 | $11,322 | $11,322 | $8,491 | $3,128 | $3,128 | | $11,619 | 99.48% | $11,558 | $10,580 |
| 51 | | 2018 | 60 | $11,696 | $11,696 | $8,772 | $3,231 | $3,231 | | $12,002 | 99.44% | $11,935 | $10,608 |
| 52 | | 2019 | 61 | $12,023 | $12,023 | $9,017 | $3,321 | $3,321 | | $12,339 | 99.40% | $12,264 | $10,584 |
| 53 | | 2020 | 62 | $12,360 | $12,360 | $9,270 | $3,414 | $3,414 | | $12,684 | 99.35% | $12,602 | $10,560 |
| 54 | | 2021 | 63 | $12,706 | $12,706 | $9,529 | $3,510 | $3,510 | | $13,039 | 99.30% | $12,948 | $10,535 |
| 55 | | 2022 | 64 | $13,062 | $13,062 | $9,796 | $3,608 | $3,608 | | $13,404 | 99.25% | $13,303 | $10,510 |
| 56 | | 2023 | 65 | $13,427 | $13,427 | $10,070 | $3,709 | $3,709 | | $13,780 | 99.19% | $13,668 | $10,485 |
| 57 | | 2024 | 66 | $13,803 | $13,803 | $10,352 | $3,813 | $3,813 | | $14,165 | 99.12% | $14,041 | $10,458 |
| 58 | | 2025 | 67 | $14,190 | $14,190 | $10,642 | $3,920 | $3,920 | | $14,562 | 99.05% | $14,423 | $10,431 |
| 59 | | 2026 | 68 | $22,893 | $22,893 | $17,170 | $3,036 | $3,036 | | $20,206 | 98.96% | $19,995 | $14,040 |
| 60 | | 2027 | 69 | $23,534 | $23,534 | $17,651 | $3,121 | $3,121 | | $20,771 | 98.85% | $20,533 | $13,999 |

David Edward Worley Sept-2014-v1.xls        Prepared by Jerome S. Paige, Ph.D. and Moses Sawney        Jerome S. Paige and Associates, LLC

Exhibit C

|    | A | B | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DAVID EDWARD WORLEY | | | | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | TABLE M-6 of M-6 | | | | | | | | | | |
| 8 | | | HOUSEHOLD SERVICES LOSSES | | | | | | | | | | |
| 9 | | | | | | | | | | Cost of | | | |
| 10 | | | | | Less | | Cost of | Cost of | | Household Services | | | |
| 11 | | | | Cost of | Self | | Providing Care | Providing Care | | (household production + | | | |
| 12 | | | Cost of | Household Production | Consumption | | for Other | for Other | | providing care for others) | Probability of Being | Current Value of | Present Value of |
| 13 | Year | Age | Household Production | (Current) | 25% | | (Base) | (Current) | | Column AS +AV | Alive | Household Services | Household Services |
| 14 | | | (Base) | | | | | | | | | | |
| 61 | 2028 | 70 | $24,193 | $24,193 | $18,145 | | $3,208 | $3,208 | | $21,353 | 98.73% | $21,082 | $13,957 |
| 62 | 2029 | 71 | $24,871 | $24,871 | $18,653 | | $3,298 | $3,298 | | $21,951 | 98.61% | $21,645 | $13,913 |
| 63 | 2030 | 72 | $25,567 | $25,567 | $19,175 | | $3,390 | $3,390 | | $22,565 | 98.48% | $22,223 | $13,870 |
| 64 | 2031 | 73 | $26,283 | $26,283 | $19,712 | | $3,485 | $3,485 | | $23,197 | 98.36% | $22,816 | $13,827 |
| 65 | 2032 | 74 | $27,019 | $27,019 | $20,264 | | $3,583 | $3,583 | | $23,847 | 98.22% | $23,422 | $13,782 |
| 66 | 2033 | 75 | $27,775 | $27,775 | $20,832 | | $3,683 | $3,683 | | $24,514 | 98.06% | $24,039 | $13,735 |
| 67 | 2034 | 76 | $28,553 | $28,553 | $21,415 | | $3,786 | $3,786 | | $25,201 | 97.88% | $24,668 | $13,684 |
| 68 | 2035 | 77 | $29,353 | $29,353 | $22,014 | | $3,892 | $3,892 | | $25,907 | 97.68% | $25,306 | $13,631 |
| 69 | 2036 | 78 | $30,174 | $30,174 | $22,631 | | $4,001 | $4,001 | | $26,632 | 97.46% | $25,956 | $13,575 |
| 70 | | | | | | | | | | | | | |
| 71 | Totals | | $656,961 | $656,961 | $492,721 | $0 | $139,793 | $139,793 | | $632,513 | | $627,201 | $504,579 |

David Edward Worley Sept-2014-v1.xls     Prepared by Jerome S. Paige, Ph.D. and Moses Sawney     Jerome S. Paige and Associates, LLC

Exhibit C

**DAVID EDWARD WORLEY**
**Economic Value of Earnings Losses**
**Based on Educational Attainment Statistics**
High School

TABLE H-2 of H-4
EARNINGS LOSSES

| Year | Age | Earnings ($1983) | Earnings in Current Year Dollars | After Federal Taxes | After State and Local Taxes | After Social Security Taxes | Probability of being Employed | Probability of being Alive | Social Security Rate | Social Security Cap | After Personal Consumption | Total Earnings Loss | Present Value of Earnings Loss | Cumulative Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 25 | $2,584 | $2,584 | 99.7% | 95.0% | 93.3% | 100.0% | 100.0% | 6.70% | $35,700 | 65.9% | $1,505 | $1,505 | $1,505 |
| 1984 | 26 | $18,528 | $19,115 | 94.4% | 95.0% | 93.3% | 100.0% | 100.0% | 6.70% | $35,700 | 65.9% | $10,539 | $10,539 | $12,044 |
| 1985 | 27 | $18,528 | $19,720 | 94.4% | 95.0% | 93.0% | 100.0% | 100.0% | 6.70% | $35,700 | 65.9% | $10,838 | $10,838 | $22,882 |
| 1986 | 28 | $18,528 | $20,345 | 94.4% | 95.0% | 93.0% | 100.0% | 100.0% | 6.70% | $35,700 | 65.9% | $11,175 | $11,175 | $34,056 |
| 1987 | 29 | $18,528 | $20,989 | 94.4% | 95.0% | 92.9% | 100.0% | 100.0% | 7.15% | $42,000 | 65.9% | $11,516 | $11,516 | $45,573 |
| 1988 | 30 | $21,331 | $24,581 | 93.8% | 95.0% | 92.9% | 100.0% | 100.0% | 7.15% | $43,800 | 65.9% | $13,402 | $13,402 | $58,975 |
| 1989 | 31 | $21,331 | $25,288 | 93.4% | 95.0% | 92.5% | 100.0% | 100.0% | 7.51% | $45,000 | 69.7% | $14,468 | $14,468 | $73,443 |
| 1990 | 32 | $21,331 | $26,015 | 93.4% | 95.0% | 92.5% | 100.0% | 100.0% | 7.51% | $48,000 | 69.7% | $14,884 | $14,884 | $88,326 |
| 1991 | 33 | $21,331 | $26,764 | 93.4% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $51,300 | 69.7% | $15,289 | $15,289 | $103,615 |
| 1992 | 34 | $21,331 | $27,534 | 93.4% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $53,400 | 69.7% | $15,729 | $15,729 | $119,344 |
| 1993 | 35 | $22,895 | $30,509 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $55,500 | 72.5% | $18,009 | $18,009 | $137,352 |
| 1994 | 36 | $22,895 | $31,496 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $57,600 | 72.5% | $18,591 | $18,591 | $155,944 |
| 1995 | 37 | $22,895 | $32,515 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $60,600 | 72.5% | $19,193 | $19,193 | $175,137 |
| 1996 | 38 | $22,895 | $33,568 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $61,200 | 72.5% | $19,814 | $19,814 | $194,951 |
| 1997 | 39 | $22,895 | $34,654 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $62,700 | 72.5% | $20,456 | $20,456 | $215,407 |
| 1998 | 40 | $24,522 | $38,475 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $65,400 | 74.6% | $23,369 | $23,369 | $238,776 |
| 1999 | 41 | $24,522 | $39,648 | 92.8% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $68,400 | 74.6% | $24,081 | $24,081 | $262,857 |
| 2000 | 42 | $24,522 | $40,857 | 92.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $72,600 | 76.4% | $25,195 | $25,195 | $288,051 |
| 2001 | 43 | $24,522 | $42,102 | 92.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $76,200 | 76.4% | $25,963 | $25,963 | $314,014 |
| 2002 | 44 | $24,522 | $43,386 | 92.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $80,400 | 76.4% | $26,754 | $26,754 | $340,768 |
| 2003 | 45 | $25,518 | $47,791 | 92.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $84,900 | 77.8% | $30,011 | $30,011 | $370,779 |
| 2004 | 46 | $25,518 | $49,315 | 92.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $87,000 | 77.8% | $30,968 | $30,968 | $401,747 |
| 2005 | 47 | $25,518 | $50,886 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $87,900 | 79.0% | $32,089 | $32,089 | $433,836 |
| 2006 | 48 | $25,518 | $52,508 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $90,000 | 79.0% | $33,112 | $33,112 | $466,947 |
| 2007 | 49 | $25,518 | $54,181 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 79.0% | $34,167 | $34,167 | $501,114 |
| 2008 | 50 | $24,922 | $54,348 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 79.0% | $34,272 | $34,272 | $535,387 |
| 2009 | 51 | $24,922 | $56,070 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 80.0% | $35,805 | $35,805 | $571,192 |
| 2010 | 52 | $24,922 | $57,846 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 80.0% | $36,940 | $36,940 | $608,132 |
| 2011 | 53 | $24,922 | $59,679 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 80.0% | $38,110 | $38,110 | $646,242 |
| 2012 | 54 | $24,922 | $61,569 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 80.9% | $39,759 | $39,759 | $686,001 |
| 2013 | 55 | $24,556 | $66,089 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 81.7% | $43,100 | $43,100 | $729,101 |
| 2014 | 56 | $24,556 | $68,307 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 81.7% | $44,547 | $44,547 | $773,648 |
| 2015 | 57 | $24,556 | $70,598 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 82.4% | $46,436 | $45,088 | $818,735 |
| 2016 | 58 | $24,556 | $72,967 | 91.0% | 95.0% | 92.4% | 100.0% | 100.0% | 7.65% | $102,000 | 82.4% | $47,994 | $45,247 | $863,983 |
| | | | | | | | **Total to Worklife Expectancy** | | | | | $868,077 | $863,983 | |
| 2017 | 59 | $24,556 | $75,415 | 89.7% | 95.0% | 92.4% | 93.2% | 99.5% | 7.65% | $102,000 | 83.0% | $45,645 | $41,784 | $905,767 |
| 2018 | 60 | $24,062 | $63,406 | 91.0% | 95.0% | 92.4% | 93.2% | 99.4% | 7.65% | $102,000 | 80.9% | $37,936 | $33,719 | $939,485 |
| 2019 | 61 | $24,062 | $65,186 | 91.0% | 95.0% | 92.4% | 93.2% | 99.4% | 7.65% | $102,000 | 81.7% | $39,370 | $33,977 | $973,462 |
| 2020 | 62 | $24,062 | $67,016 | 91.0% | 95.0% | 92.4% | 93.2% | 99.3% | 7.65% | $102,000 | 81.7% | $40,456 | $33,901 | $1,007,364 |
| 2021 | 63 | $24,062 | $68,897 | 91.0% | 95.0% | 92.4% | 93.2% | 99.3% | 7.65% | $102,000 | 81.7% | $41,571 | $33,824 | $1,041,188 |
| 2022 | 64 | $24,062 | $70,831 | 91.0% | 95.0% | 92.4% | 93.2% | 99.2% | 7.65% | $102,000 | 82.4% | $43,082 | $34,035 | $1,075,223 |
| 2023 | 65 | $20,467 | $77,670 | 89.7% | 95.0% | 92.4% | 93.2% | 99.2% | 7.65% | $102,000 | 83.0% | $46,874 | $35,956 | $1,111,180 |
| 2024 | 66 | $20,467 | $80,303 | 89.7% | 95.0% | 92.4% | 93.2% | 99.1% | 7.65% | $102,000 | 83.6% | $48,781 | $36,333 | $1,147,513 |
| 2025 | 67 | $20,467 | $83,026 | 89.7% | 95.0% | 92.4% | 93.2% | 99.0% | 7.65% | $102,000 | 83.6% | $50,396 | $36,446 | $1,183,958 |
| 2026 | 68 | | | | | | **Total to Social Security Retirement Age** | | | | | | | |
| 2027 | 69 | | | | | | | | | | | | | |
| 2028 | 70 | | | | | | | | | | | | | |
| 2029 | 71 | | | | | | | | | | | | | |
| 2030 | 72 | | | | | | | | | | | | | |
| 2031 | 73 | | | | | | | | | | | | | |
| 2032 | 74 | | | | | | | | | | | | | |
| 2033 | 75 | | | | | | | | | | | | | |
| 2034 | 76 | | | | | | | | | | | | | |
| 2035 | 77 | | | | | | | | | | | | | |

David Edward Worley Sept-2014-v1.xls          Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA          Jerome S. Paige and Associates, LLC

Exhibit C

**DAVID EDWARD WORLEY**
**Economic Value of Earnings Losses**
**Based on Educational Attainment Statistics**
High School

TABLE H-2 of H-4
EARNINGS LOSSES

| Year | Age | Earnings ($1983) | Earnings in Current Year Dollars | After Federal Taxes | After State and Local Taxes | After Social Security Taxes | Probability of being Employed | Probability of being Alive | Social Security Rate | Social Security Cap | After Personal Consumption | Total Earnings Loss | Present Value of Earnings Loss | Cumulative Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 25 | $2,584 | $2,584 | 99.7% | 95.0% | 93.3% | 100.0% | 100.0% | 6.70% | $35,700 | 65.9% | $1,505 | $1,505 | $1,505 |
| 2036 | 78 | | | | | | | | | | | | | |
| Totals | | $977,127 | $2,054,051 | | | | | | | | | $1,262,187 | $1,183,958 | |

David Edward Worley Sept-2014-v1.xls     Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA     Jerome S. Paige and Associates, LLC

Exhibit C

**DAVID EDWARD WORLEY**
**Economic Value of Earnings Losses**
**Based on Educational Attainment Statistics**
High School

TABLE H-3 of H-4
RETIREMENT INCOME LOSSES

| Year | Age | Retirement Income (Base) | Retirement Income (Current) | After Federal Taxes | After State and Local Taxes | After Personal Consumption | Probability of being Alive | Current Value of Retirement Income Losses After Personal Consumption | Present Value of Retirement Income Losses After Personal Consumption |
|---|---|---|---|---|---|---|---|---|---|
| 1983 | 25 | | | | | | | | |
| 1984 | 26 | | | | | | | | |
| 1985 | 27 | | | | | | | | |
| 1986 | 28 | | | | | | | | |
| 1987 | 29 | | | | | | | | |
| 1988 | 30 | | | | | | | | |
| 1989 | 31 | | | | | | | | |
| 1990 | 32 | | | | | | | | |
| 1991 | 33 | | | | | | | | |
| 1992 | 34 | | | | | | | | |
| 1993 | 35 | | | | | | | | |
| 1994 | 36 | | | | | | | | |
| 1995 | 37 | | | | | | | | |
| 1996 | 38 | | | | | | | | |
| 1997 | 39 | | | | | | | | |
| 1998 | 40 | | | | | | | | |
| 1999 | 41 | | | | | | | | |
| 2000 | 42 | | | | | | | | |
| 2001 | 43 | | | | | | | | |
| 2002 | 44 | | | | | | | | |
| 2003 | 45 | | | | | | | | |
| 2004 | 46 | | | | | | | | |
| 2005 | 47 | | | | | | | | |
| 2006 | 48 | | | | | | | | |
| 2007 | 49 | | | | | | | | |
| 2008 | 50 | | | | | | | | |
| 2009 | 51 | | | | | | | | |
| 2010 | 52 | | | | | | | | |
| 2011 | 53 | | | | | | | | |
| 2012 | 54 | | | | | | | | |
| 2013 | 55 | | | | | | | | |
| 2014 | 56 | | | | | | | | |
| 2015 | 57 | | | | | | | | |
| 2016 | 58 | | | | | | | | |
| | | | | | | | | | |
| 2017 | 59 | | | | | | | | |
| 2018 | 60 | | | | | | | | |

David Edward Worley Sept-2014-v1.xls        Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA        Jerome S. Paige and Associates, LLC

Exhibit C

Case 1:12-cv-02069-RCL   Document 46-3   Filed 09/22/15   Page 15 of 19

Page 15 of 19

**DAVID EDWARD WORLEY**
**Economic Value of Earnings Losses**
**Based on Educational Attainment Statistics**
High School

TABLE H-3 of H-4
RETIREMENT INCOME LOSSES

| Year | Age | Retirement Income (Base) | Retirement Income (Current) | After Federal Taxes | After State and Local Taxes | After Personal Consumption | Probability of being Alive | Current Value of Retirement Income Losses After Personal Consumption | Present Value of Retirement Income Losses After Personal Consumption |
|---|---|---|---|---|---|---|---|---|---|
| 1983 | 25 | | | | | | | | |
| 2019 | 61 | | | | | | | | |
| 2020 | 62 | | | | | | | | |
| 2021 | 63 | | | | | | | | |
| 2022 | 64 | | | | | | | | |
| 2023 | 65 | | | | | | | | |
| 2024 | 66 | | | | | | | | |
| 2025 | 67 | | | | | | | | |
| 2026 | 68 | $37,114 | $37,114 | 92.8% | 95.0% | 80.9% | 99.0% | $26,195 | $18,394 |
| 2027 | 69 | $37,114 | $38,561 | 92.8% | 95.0% | 80.9% | 98.9% | $27,187 | $18,536 |
| 2028 | 70 | $37,114 | $40,104 | 92.0% | 95.0% | 81.7% | 98.7% | $28,273 | $18,717 |
| 2029 | 71 | $37,114 | $41,708 | 92.0% | 95.0% | 81.7% | 98.6% | $29,367 | $18,877 |
| 2030 | 72 | $37,114 | $43,376 | 92.0% | 95.0% | 82.4% | 98.5% | $30,764 | $19,201 |
| 2031 | 73 | $37,114 | $45,111 | 92.0% | 95.0% | 83.0% | 98.4% | $32,187 | $19,506 |
| 2032 | 74 | $37,114 | $46,916 | 92.0% | 95.0% | 83.0% | 98.2% | $33,428 | $19,670 |
| 2033 | 75 | $37,114 | $48,792 | 92.0% | 95.0% | 83.6% | 98.1% | $34,960 | $19,974 |
| 2034 | 76 | $37,114 | $50,744 | 91.0% | 95.0% | 84.1% | 97.9% | $36,106 | $20,030 |
| 2035 | 77 | $37,114 | $52,774 | 91.0% | 95.0% | 84.1% | 97.7% | $37,474 | $20,185 |
| 2036 | 78 | $37,114 | $54,885 | 91.0% | 95.0% | 84.6% | 97.5% | $39,116 | $20,458 |
| Totals | | $408,253 | $500,085 | | | | | $355,056 | $213,548 |

David Edward Worley Sept-2014-v1.xls        Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA        Jerome S. Paige and Associates, LLC

Exhibit C

|   | A | B | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   |   |   |   |   |   |   |
| 2 | **DAVID EDWARD WORLEY** |   |   |   |   |   |   |   |   |   |
| 3 | **Economic Value of Earnings Losses** |   |   |   |   |   |   |   |   |   |   |
| 4 | **Based on Educational Attainment Statistics** |   |   |   |   |   |   |   |   |   |   |
| 5 | High School |   |   |   |   |   |   |   |   |   |
| 6 |   |   |   |   |   |   |   |   |   |   |
| 7 |   |   |   | TABLE H-4 of H-4 |   |   |   |   |   |   |
| 8 |   |   |   | **SOCIAL SECURITY LOSSES** |   |   |   |   |   |   |
| 9 |   |   |   |   |   |   |   |   |   |   |
| 10 |   |   |   |   |   |   |   |   | Current Value of | Present Value of |
| 11 |   |   | Social Security | Social Security | After | After | After |   | Social Security | Social Security |
| 12 |   |   | Income | Income | Federal | State and Local | Personal | Probability of being | Income After | Income After |
| 13 |   | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Alive | Personal Consumption | Personal Consumption |
| 14 |   |   |   |   |   |   |   |   |   |   |
| 15 |   | 1983 | 25 |   |   |   |   |   |   |   |   |
| 16 |   | 1984 | 26 |   |   |   |   |   |   |   |   |
| 17 |   | 1985 | 27 |   |   |   |   |   |   |   |   |
| 18 |   | 1986 | 28 |   |   |   |   |   |   |   |   |
| 19 |   | 1987 | 29 |   |   |   |   |   |   |   |   |
| 20 |   | 1988 | 30 |   |   |   |   |   |   |   |   |
| 21 |   | 1989 | 31 |   |   |   |   |   |   |   |   |
| 22 |   | 1990 | 32 |   |   |   |   |   |   |   |   |
| 23 |   | 1991 | 33 |   |   |   |   |   |   |   |   |
| 24 |   | 1992 | 34 |   |   |   |   |   |   |   |   |
| 25 |   | 1993 | 35 |   |   |   |   |   |   |   |   |
| 26 |   | 1994 | 36 |   |   |   |   |   |   |   |   |
| 27 |   | 1995 | 37 |   |   |   |   |   |   |   |   |
| 28 |   | 1996 | 38 |   |   |   |   |   |   |   |   |
| 29 |   | 1997 | 39 |   |   |   |   |   |   |   |   |
| 30 |   | 1998 | 40 |   |   |   |   |   |   |   |   |
| 31 |   | 1999 | 41 |   |   |   |   |   |   |   |   |
| 32 |   | 2000 | 42 |   |   |   |   |   |   |   |   |
| 33 |   | 2001 | 43 |   |   |   |   |   |   |   |   |
| 34 |   | 2002 | 44 |   |   |   |   |   |   |   |   |
| 35 |   | 2003 | 45 |   |   |   |   |   |   |   |   |
| 36 |   | 2004 | 46 |   |   |   |   |   |   |   |   |
| 37 |   | 2005 | 47 |   |   |   |   |   |   |   |   |
| 38 |   | 2006 | 48 |   |   |   |   |   |   |   |   |
| 39 |   | 2007 | 49 |   |   |   |   |   |   |   |   |
| 40 |   | 2008 | 50 |   |   |   |   |   |   |   |   |
| 41 |   | 2009 | 51 |   |   |   |   |   |   |   |   |
| 42 |   | 2010 | 52 |   |   |   |   |   |   |   |   |
| 43 |   | 2011 | 53 |   |   |   |   |   |   |   |   |
| 44 |   | 2012 | 54 |   |   |   |   |   |   |   |   |
| 45 |   | 2013 | 55 |   |   |   |   |   |   |   |   |
| 46 |   | 2014 | 56 |   |   |   |   |   |   |   |   |
| 47 |   | 2015 | 57 |   |   |   |   |   |   |   |   |
| 48 |   | 2016 | 58 |   |   |   |   |   |   |   |   |
| 49 |   |   |   |   |   |   |   |   |   |   |
| 50 |   | 2017 | 59 |   |   |   |   |   |   |   |   |
| 51 |   | 2018 | 60 |   |   |   |   |   |   |   |   |

David Edward Worley Sept-2014-v1.xls          Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA          Jerome S. Paige and Associates, LLC

Exhibit C

**DAVID EDWARD WORLEY**
**Economic Value of Earnings Losses**
**Based on Educational Attainment Statistics**
High School

TABLE H-4 of H-4
**SOCIAL SECURITY LOSSES**

| Year | Age | Social Security Income (Base) | Social Security Income (Current) | After Federal Taxes | After State and Local Taxes | After Personal Consumption | Probability of being Alive | Current Value of Social Security Income After Personal Consumption | Present Value of Social Security Income After Personal Consumption |
|---|---|---|---|---|---|---|---|---|---|
| 1983 | 25 | | | | | | | | |
| 2019 | 61 | | | | | | | | |
| 2020 | 62 | | | | | | | | |
| 2021 | 63 | | | | | | | | |
| 2022 | 64 | | | | | | | | |
| 2023 | 65 | | | | | | | | |
| 2024 | 66 | | | | | | | | |
| 2025 | 67 | | | | | | | | |
| 2026 | 68 | $25,104 | $25,104 | 92.8% | 95.0% | 80.9% | 99.0% | $17,718 | $12,442 |
| 2027 | 69 | $25,104 | $26,083 | 92.8% | 95.0% | 80.9% | 98.9% | $18,389 | $12,538 |
| 2028 | 70 | $25,104 | $27,126 | 92.0% | 95.0% | 81.7% | 98.7% | $19,124 | $12,661 |
| 2029 | 71 | $25,104 | $28,211 | 92.0% | 95.0% | 81.7% | 98.6% | $19,864 | $12,768 |
| 2030 | 72 | $25,104 | $29,340 | 92.0% | 95.0% | 82.4% | 98.5% | $20,809 | $12,988 |
| 2031 | 73 | $25,104 | $30,513 | 92.0% | 95.0% | 83.0% | 98.4% | $21,771 | $13,194 |
| 2032 | 74 | $25,104 | $31,734 | 92.0% | 95.0% | 83.0% | 98.2% | $22,611 | $13,305 |
| 2033 | 75 | $25,104 | $33,003 | 92.0% | 95.0% | 83.6% | 98.1% | $23,647 | $13,511 |
| 2034 | 76 | $25,104 | $34,324 | 91.0% | 95.0% | 84.1% | 97.9% | $24,423 | $13,548 |
| 2035 | 77 | $25,104 | $35,696 | 91.0% | 95.0% | 84.1% | 97.7% | $25,347 | $13,653 |
| 2036 | 78 | $25,104 | $37,124 | 91.0% | 95.0% | 84.6% | 97.5% | $26,458 | $13,838 |
| | | | | | | | | | |
| Totals | | $276,144 | $338,260 | | | | | $240,162 | $144,445 |

David Edward Worley Sept-2014-v1.xls       Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA       Jerome S. Paige and Associates, LLC

Exhibit C

**DAVID EDWARD WORLEY**
**Economic Value of Earnings Losses**
**Based on Educational Attainment Statistics**
High School

TABLE H-5 of H-5
HOUSEHOLD SERVICES LOSSES

| Year | Age | Cost of Household Production (Base) | Cost of Household Production (Current) | Less Self Consumption 25% | Cost of Providing Care for Other (Base) | Cost of Providing Care for Other (Current) | Cost of Household Services (household production + providing care for others) | Probability of Being Alive | Current Value of Household Services | Present Value of Household Services |
|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 25 | | | | | | | | | |
| 1984 | 26 | $2,397 | $2,397 | $1,798 | $662 | $662 | $2,460 | 100.0% | $2,460 | $2,460 |
| 1985 | 27 | $3,349 | $3,349 | $2,512 | $925 | $925 | $3,437 | 100.0% | $3,437 | $3,437 |
| 1986 | 28 | $4,713 | $4,713 | $3,534 | $1,302 | $1,302 | $4,836 | 100.0% | $4,836 | $4,836 |
| 1987 | 29 | $4,969 | $4,969 | $3,726 | $1,373 | $1,373 | $5,099 | 100.0% | $5,099 | $5,099 |
| 1988 | 30 | $5,479 | $5,479 | $4,109 | $1,513 | $1,513 | $5,623 | 100.0% | $5,623 | $5,623 |
| 1989 | 31 | $5,135 | $5,135 | $3,851 | $1,418 | $1,418 | $5,269 | 100.0% | $5,269 | $5,269 |
| 1990 | 32 | $5,284 | $5,284 | $3,963 | $1,460 | $1,460 | $5,422 | 100.0% | $5,422 | $5,422 |
| 1991 | 33 | $6,147 | $6,147 | $4,610 | $1,698 | $1,698 | $6,308 | 100.0% | $6,308 | $6,308 |
| 1992 | 34 | $7,654 | $7,654 | $5,740 | $2,114 | $2,114 | $7,855 | 100.0% | $7,855 | $7,855 |
| 1993 | 35 | $6,554 | $6,554 | $4,915 | $1,810 | $1,810 | $6,726 | 100.0% | $6,726 | $6,726 |
| 1994 | 36 | $5,335 | $5,335 | $4,001 | $1,474 | $1,474 | $5,475 | 100.0% | $5,475 | $5,475 |
| 1995 | 37 | $5,996 | $5,996 | $4,497 | $1,656 | $1,656 | $6,153 | 100.0% | $6,153 | $6,153 |
| 1996 | 38 | $6,272 | $6,272 | $4,704 | $1,733 | $1,733 | $6,437 | 100.0% | $6,437 | $6,437 |
| 1997 | 39 | $7,046 | $7,046 | $5,284 | $1,946 | $1,946 | $7,231 | 100.0% | $7,231 | $7,231 |
| 1998 | 40 | $8,270 | $8,270 | $6,203 | $2,285 | $2,285 | $8,488 | 100.0% | $8,488 | $8,488 |
| 1999 | 41 | $7,468 | $7,468 | $5,601 | $2,063 | $2,063 | $7,664 | 100.0% | $7,664 | $7,664 |
| 2000 | 42 | $6,558 | $6,558 | $4,919 | $1,812 | $1,812 | $6,730 | 100.0% | $6,730 | $6,730 |
| 2001 | 43 | $7,392 | $7,392 | $5,544 | $2,042 | $2,042 | $7,586 | 100.0% | $7,586 | $7,586 |
| 2002 | 44 | $8,623 | $8,623 | $6,468 | $2,382 | $2,382 | $8,850 | 100.0% | $8,850 | $8,850 |
| 2003 | 45 | $8,147 | $8,147 | $6,110 | $2,251 | $2,251 | $8,361 | 100.0% | $8,361 | $8,361 |
| 2004 | 46 | $8,070 | $8,070 | $6,053 | $2,229 | $2,229 | $8,282 | 100.0% | $8,282 | $8,282 |
| 2005 | 47 | $7,778 | $7,778 | $5,834 | $2,149 | $2,149 | $7,983 | 100.0% | $7,983 | $7,983 |
| 2006 | 48 | $8,203 | $8,203 | $6,152 | $2,266 | $2,266 | $8,419 | 100.0% | $8,419 | $8,419 |
| 2007 | 49 | $11,432 | $11,432 | $8,574 | $3,158 | $3,158 | $11,732 | 100.0% | $11,732 | $11,732 |
| 2008 | 50 | $11,638 | $11,638 | $8,728 | $3,215 | $3,215 | $11,943 | 100.0% | $11,943 | $11,943 |
| 2009 | 51 | $9,703 | $9,703 | $7,277 | $2,680 | $2,680 | $9,958 | 100.0% | $9,958 | $9,958 |
| 2010 | 52 | $10,330 | $10,330 | $7,748 | $2,854 | $2,854 | $10,601 | 100.0% | $10,601 | $10,601 |
| 2011 | 53 | $10,263 | $10,263 | $7,697 | $2,835 | $2,835 | $10,532 | 100.0% | $10,532 | $10,532 |
| 2012 | 54 | $9,910 | $9,910 | $7,432 | $2,738 | $2,738 | $10,170 | 100.0% | $10,170 | $10,170 |
| 2013 | 55 | $10,088 | $10,088 | $7,566 | $2,787 | $2,787 | $10,353 | 100.0% | $10,353 | $10,353 |
| 2014 | 56 | $10,353 | $10,353 | $7,764 | $2,860 | $2,860 | $10,624 | 100.0% | $10,624 | $10,624 |
| 2015 | 57 | $10,647 | $10,647 | $7,985 | $2,941 | $2,941 | $10,926 | 100.0% | $10,926 | $10,609 |
| 2016 | 58 | $10,956 | $10,956 | $8,217 | $3,026 | $3,026 | $11,243 | 100.0% | $11,243 | $10,600 |
| 2017 | 59 | $11,322 | $11,322 | $8,491 | $3,128 | $3,128 | $11,619 | 99.5% | $11,558 | $10,580 |
| 2018 | 60 | $11,696 | $11,696 | $8,772 | $3,231 | $3,231 | $12,002 | 99.4% | $11,935 | $10,608 |
| 2019 | 61 | $12,023 | $12,023 | $9,017 | $3,321 | $3,321 | $12,339 | 99.4% | $12,264 | $10,584 |
| 2020 | 62 | $12,360 | $12,360 | $9,270 | $3,414 | $3,414 | $12,684 | 99.3% | $12,602 | $10,560 |
| 2021 | 63 | $12,706 | $12,706 | $9,529 | $3,510 | $3,510 | $13,039 | 99.3% | $12,948 | $10,535 |
| 2022 | 64 | $13,062 | $13,062 | $9,796 | $3,608 | $3,608 | $13,404 | 99.2% | $13,303 | $10,510 |
| 2023 | 65 | $13,427 | $13,427 | $10,070 | $3,709 | $3,709 | $13,780 | 99.2% | $13,668 | $10,485 |
| 2024 | 66 | $13,803 | $13,803 | $10,352 | $3,813 | $3,813 | $14,165 | 99.1% | $14,041 | $10,458 |
| 2025 | 67 | $14,190 | $14,190 | $10,642 | $3,920 | $3,920 | $14,562 | 99.0% | $14,423 | $10,431 |
| 2026 | 68 | $22,893 | $22,893 | $17,170 | $3,036 | $3,036 | $20,206 | 99.0% | $19,995 | $14,040 |
| 2027 | 69 | $23,534 | $23,534 | $17,651 | $3,121 | $3,121 | $20,771 | 98.9% | $20,533 | $13,999 |
| 2028 | 70 | $24,193 | $24,193 | $18,145 | $3,208 | $3,208 | $21,353 | 98.7% | $21,082 | $13,957 |
| 2029 | 71 | $24,871 | $24,871 | $18,653 | $3,298 | $3,298 | $21,951 | 98.6% | $21,645 | $13,913 |
| 2030 | 72 | $25,567 | $25,567 | $19,175 | $3,390 | $3,390 | $22,565 | 98.5% | $22,223 | $13,870 |
| 2031 | 73 | $26,283 | $26,283 | $19,712 | $3,485 | $3,485 | $23,197 | 98.4% | $22,816 | $13,827 |

David Edward Worley Sept-2014-v1.xls    Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA    Jerome S. Paige and Associates, LLC

Exhibit C

|  | A | B | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **DAVID EDWARD WORLEY** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | TABLE H-5 of H-5 | | | | | | | | |
| 8 | | | HOUSEHOLD SERVICES LOSSES | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | Less | Cost of | Cost of | Cost of | | | |
| 11 | | | Cost of | Cost of | Self | Providing Care | Providing Care | Household Services | | | |
| 12 | | | Household Production | Household Production | Consumption | for Other | for Other | (household production + | Probability of Being | Current Value of | Present Value of |
| 13 | Year | Age | (Base) | (Current) | 25% | (Base) | (Current) | providing care for others) | Alive | Household Services | Household Services |
| 14 | | | | | | | | | | | |
| 15 | 1983 | 25 | | | | | | | | | |
| 65 | 2032 | 74 | $27,019 | $27,019 | $20,264 | $3,583 | $3,583 | $23,847 | 98.2% | $23,422 | $13,782 |
| 66 | 2033 | 75 | $27,775 | $27,775 | $20,832 | $3,683 | $3,683 | $24,514 | 98.1% | $24,039 | $13,735 |
| 67 | 2034 | 76 | $28,553 | $28,553 | $21,415 | $3,786 | $3,786 | $25,201 | 97.9% | $24,668 | $13,684 |
| 68 | 2035 | 77 | $29,353 | $29,353 | $22,014 | $3,892 | $3,892 | $25,907 | 97.7% | $25,306 | $13,631 |
| 69 | 2036 | 78 | $30,174 | $30,174 | $22,631 | $4,001 | $4,001 | $26,632 | 97.5% | $25,956 | $13,575 |
| 70 | | | | | | | | | | | |
| 71 | **Totals** | | **$656,961** | **$656,961** | **$492,721** | **$139,793** | **$139,793** | **$632,513** | | **$627,201** | **$504,579** |

David Edward Worley Sept-2014-v1.xls            Prepared by Jerome S. Paige, Ph.D. and Moses Sawney, MBA            Jerome S. Paige and Associates, LLC

Exhibit C